# EXHIBIT 2

**UNITED STATES DISTRICT COURT**
**DISTRICT OF MINNESOTA**

| | |
|---|---|
| IN RE: PORK ANTITRUST LIGITATION | No. 18-cv-01776 (JRT/HB)<br>No. 21-md-02998 (JRT/HB) |
| This document relates to:<br>ALL CASES | **CERTIFICATE OF AUTHENTICITY CERTIFYING BUSINESS RECORD PURSUANT TO FEDERAL RULES OF EVIDENCE 803(6) AND 902(11)** |

I, Luc Dufresne, declare and certify the following:

1. I am over the age of 21 years and I have personal knowledge of each of the matters stated herein.

2. I am the Senior Director of Veterinary Services of Seaboard Foods LLC ("Seaboard").

3. The document produced in the above-captioned litigation at SBF1119144 is a Seaboard Foods LLC business record with the original file name "Production Changes Gantt Chart.xlsx".

4. Preparing and maintaining records of disease outbreaks and changes to Seaboard's vaccines and medication program are part of my duties and responsibilities as Seaboard's Senior Director of Veterinary Services.

5. SBF1119144 is a spreadsheet that identifies instances from 2003 to early 2022 in which Seaboard made changes to its vaccines or medication program, or implemented specific health action plans, at Seaboard-owned sow farms, nurseries, and

finishing barns. My staff and I prepared and maintained SBF1119144 in the ordinary course of our employment at Seaboard.

6. The tabs in SBF1119144 identified by a year and the phrase Med-Vac or Med-Vacc (*e.g.*, "2006Med-Vac") contain information about changes to medicines and vaccinations administered on Seaboard-owned farms for the year designated on the tab. Under my supervision and direction, my staff entered this information into SBF1119144 shortly after Seaboard implemented the medicines and vaccinations in question.

7. For years 2011 and later, the tabs in SBF1119144 identified only by a year (*e.g.*, "2011") contain information about changes to medicines and vaccinations administered on Seaboard-owned farms for the year designated on the tab. Under my supervision and direction, my staff entered this information into SBF1119144 shortly after Seaboard implemented the medicines and vaccinations in question.

8. Pursuant to Fed. R. Evid. 803(6) and 902(11), I further certify that the following is true:

a. Each record in SBF1119144 was made at or near the time of the act or event reflected in the record by or from information transmitted by someone with knowledge of those matters;

b. SBF1119144 was kept and maintained in the course of a regularly conducted activity of Seaboard;

c. Making SBF1119144 was a regular practice of Seaboard in connection with the regularly conducted business activities of Seaboard; and

d. SBF1119144 is a true and accurate copy of the file-copy of "Production Changes Gantt Chart.xlsx" maintained by Seaboard in its corporate files.

I declare under penalty of perjury that the foregoing is true and correct and that this declaration was executed this 10 day of May, 2022.

L Dufresne

Luc Dufresne
Senior Director of Veterinary Services
Seaboard Foods LLC.

2008Med-Vac

| Cell | Phase | Farm | Sow Pod | Task | Implementation | | Sow | Nursery | Finisher | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Start | Finish | placed | placed | placed | |
| 6 | Sow | 49 | 602 | PRRS ATP 2nd shot | 2008.01 | 2008.01 | 2008.01 | | | |
| 6 | Sow | 46 | 601 | PRRS ATP 2nd shot | 2008.03 | 2008.03 | 2008.03 | | | |
| 6 | Sow | 47 | 601 | PRRS ATP 1st shot | 2008.04 | 2008.04 | 2008.04 | | | |
| 6 | Sow | 47 | 601 | PRRS ATP 2nd shot | 2008.08 | 2008.08 | 2008.08 | | | |
| 1 | Sow | 28 | 103 | PRRS ATP 1st shot | 2008.01 | 2008.01 | 2008.01 | | | |
| 1 | Sow | 28 | 103 | PRRS ATP 2nd shot | 2008.05 | 2008.05 | 2008.05 | | | |
| 4 | Sow | 36 | 402 | PRRS ATP 2nd shot | 2008.05 | 2008.05 | 2008.05 | | | |
| 4 | Sow | 38 | 402 | PRRS ATP 2nd shot | 2008.05 | 2008.05 | 2008.05 | | | |
| 1 | Sow | 65 | 106 | PRRS ATP 2nd shot | 2008.02 | 2008.02 | 2008.02 | | | |
| 1 | Sow | 61 | 104 | PRRS ATP 2nd shot | 2008.02 | 2008.02 | 2008.02 | | | |
| 3 | Sow | 60 | 302 | PRRS ATP 2nd shot | 2008.01 | 2008.01 | 2008.01 | | | |
| 3 | Sow | 57 | 302 | PRRS ATP 2nd shot | 2008.03 | 2008.03 | 2008.03 | | | |
| 3 | Sow | 59 | 302 | PRRS ATP 2nd shot | 2008.04 | 2008.04 | 2008.04 | | | |
| 1 | Sow | 62 | 104 | PRRS ATP 2nd shot | 2008.04 | 2008.04 | 2008.04 | | | |
| 3 | Sow | 60 | 302 | whole herd Erysipelas Vaccine | 2008.06 | 2008.06 | 2008.06 | | | |
| 4 | Sow | 35 | 401 | PRRS ATP 1st shot | 2008.03 | 2008.03 | 2008.03 | | | |
| 4 | Sow | 35 | 401 | PRRS ATP 2nd shot | 2008.08 | 2008.08 | 2008.08 | | | |
| 4 | Sow | 37 | 402 | PRRS ATP 1st shot | 2008.03 | 2008.03 | 2008.03 | | | |
| 4 | Sow | 37 | 402 | PRRS ATP 2nd shot | 2008.08 | 2008.08 | 2008.08 | | | |
| 2 | Sow | 5 | 201 | PRRS ATP 1st shot | 2008.08 | 2008.08 | 2008.08 | | | |
| 1 | Sow | 9 | 100 | PRRS ATP 1st shot | 2008.08 | 2008.08 | 2008.08 | | | |
| 2 | Sow | 5 | 201 | PRRS ATP 2nd shot | 2008.12 | 2008.12 | 2008.12 | | | |
| 2 | Sow | 15 | 202 | PRRS ATP 1st shot | 2008.13 | 2008.13 | 2008.13 | | | |
| 2 | Sow | 3 | 201 | PRRS ATP 1st shot | 2008.14 | 2008.14 | 2008.14 | | | |
| 1 | Sow | 9 | 100 | PRRS ATP 2nd shot | 2008.12 | 2008.12 | 2008.12 | | | |
| 4 | Sow | 34 | 401 | PRRS ATP 1st shot | 2008.16 | 2008.16 | 2008.16 | | | |
| 4 | Sow | 45 | 405 | PRRS ATP 1st shot | 2008.16 | 2008.16 | 2008.16 | | | |
| 2 | Sow | 15 | 202 | PRRS ATP 2nd shot | 2008.16 | 2008.16 | 2008.16 | | | |
| 2 | Sow | 4 | 201 | PRRS ATP 1st shot | 2008.16 | 2008.16 | 2008.16 | | | |
| 2 | Sow | 7 | 201 | PRRS ATP 1st shot | 2008.16 | 2008.16 | 2008.16 | | | |
| 4 | Sow | 44 | 405 | PRRS ATP 1st shot | 2008.17 | 2008.17 | 2008.17 | | | |
| 4 | Sow | 37 | 402 | PRRS ATP 1st shot | 2008.18 | 2008.18 | 2008.18 | | | |
| 2 | Sow | 3 | 201 | PRRS ATP 2nd shot | 2008.18 | 2008.18 | 2008.18 | | | |
| 2 | Sow | 4 | 201 | PRRS ATP 2nd shot | 2008.19 | 2008.19 | 2008.19 | | | |
| 2 | Sow | 7 | 201 | PRRS ATP 2nd shot | 2008.19 | 2008.19 | 2008.19 | | | |
| 2 | Sow | 14 | 202 | PRRS ATP 1st shot | 2008.19 | 2008.19 | 2008.19 | | | |
| 6 | Sow | 49 | 602 | PRRS ATP 1st shot | 2008.17 | 2008.17 | 2008.17 | | | |
| 6 | Sow | 49 | 602 | PRRS ATP 2nd shot | 2008.21 | 2008.21 | 2008.21 | | | |

2008Med-Vac

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Sow | 34 | 401 | PRRS ATP 2nd shot | 2008.21 | 2008.21 | 2008.21 | | | |
| 4 | Sow | 45 | 405 | PRRS ATP 2nd shot | 2008.21 | 2008.21 | 2008.21 | | | |
| 2 | Sow | 6 | 201 | PRRS ATP 1st shot | 2008.21 | 2008.21 | 2008.21 | | | |
| 2 | Sow | 14 | 202 | PRRS ATP 2nd shot | 2008.22 | 2008.22 | 2008.22 | | | |
| 4 | Sow | 37 | 402 | PRRS ATP 2nd shot | 2008.22 | 2008.22 | 2008.22 | | | |
| 2 | Sow | 6 | 201 | PRRS ATP 2nd shot | 2008.25 | 2008.25 | 2008.25 | | | |
| 2 | Sow | 12 | 202 | PRRS ATP 1st shot | 2008.23 | 2008.23 | 2008.23 | | | |
| 4 | Sow | 44 | 405 | PRRS ATP 2nd shot | 2008.20 | 2008.20 | 2008.20 | | | |
| 2 | Sow | 12 | 202 | PRRS ATP 2nd shot | 2008.28 | 2008.28 | 2008.28 | | | |
| 1 | Sow | 1 | 101 | PRRS ATP 1st shot | 2008.46 | 2008.46 | 2008.46 | | | |
| 2 | Sow | 7 | 201 | Isolated 11-5-08, but Farm not vaccinated | 2008.45 | 2008.45 | 2008.45 | | | |
| 2 | Sow | 13 | 202 | PRRS ATP 1st shot | 2008.49 | 2008.49 | 2008.49 | | | |
| 4 | Sow | 44 | 405 | PRRS ATP 1st shot | 2008.49 | 2008.49 | 2008.49 | | | |
| 4 | Sow | 45 | 405 | PRRS ATP 1st shot | 2008.49 | 2008.49 | 2008.49 | | | |

2008

| Cell | Phase | Farm | Sow Pod | Task | Implementation | | Sow | | Nursery | | Finisher | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Start | Finish | placed | impact | placed | impact | placed | impact | |
| 6 | Sow | All | 601/602 | Start induction of Micro Devices in all Cell 6 Sow Farms | 2008.05 | | 2008.05 | | | | | | |
| 4 | Nur | All | 402 | Started PCV2 Vaccination | 2008.05 | | | | 2008.05 | 2008.05 | | | |
| ALL | ALL | ALL | ALL | Discontinue w/Mhyo HPS A.suis SIV Purple and Mhyo HPS SIV Green | 2008.10 | 2008.10 | 2008.10 | 2008.10 | 2008.10 | 2008.10 | 2008.10 | 2008.10 | |
| ALL | ALL | ALL | ALL | Relpace w/Myco A.suis Pink and HPS White | 2008.10 | 2008.10 | 2008.10 | 2008.10 | 2008.10 | 2008.10 | 2008.10 | 2008.10 | |
| 3 | Nur | 20-25 | 301 | PRRS ATP and Circo VX to Nursery Pigs (5 wks of age) | 2008.12 | | | | 2008.12 | 2008.12 | | | |
| 6 | Nur | 46 | 601 | PRRS ATP to Nursery Pigs | 2008.13 | | | | 2008.13 | 2008.13 | | | |
| 6 | Nur | 47 | 601 | PRRS ATP to Nursery Pigs | 2008.16 | | | | 2008.16 | 2008.16 | | | |
| 1 | Sow | 62 | 104 | F62 was hit by a tornado May 25, 2008. All sows were moved to F61 and all piglets were weaned to the nurseries. | 2008.22 | | 2008.22 | 2008.22 | 2008.22 | 2008.22 | | | |
| 1 | Sow | 61,62 and 65 | 104 and 106 | Convert to maximum of 2 serives on weaners, returns, and opportunity females. | 2008.22 | 2008.22 | 2008.22 | 2008.22 | | | | | |
| 1 | Sow | 28 | 103 | Changed Farm 28's Prod Type from "Gen" to "Com" | 2008.30 | 2008.30 | 2008.30 | 2008.30 | | | | | |
| ALL | Sow | ALL | ALL | Any formulas with "Pigs Weaned" is now calculated with "Pigs Weaned from Sow Farm" not "Pigs Received at Nursery" | 2008.42 | 2008.42 | 2008.42 | 2008.42 | | | | | |
| 1 | Boar | 66 | 100 | Change from 5 day/week collection/delivery to 4 day/week collection/delivery. | 2008.48 | 2008.48 | | | | | | | |
| 1 | Sow | 1,10 and 28 | 101, 102, 103 | Convert to maximum of 2 serives on weaners, returns, and opportunity females. | 2008.50 | 2008.50 | 2008.50 | 2008.50 | | | | | |

2007Med-Vac

| Cell | Phase | Farm | Sow Pod | Task | Implementation | | Sow | Nursery | Finisher | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Start | Finish | placed | placed | placed | |
| 2 | Sow | 4 | 201 | PRRS ATP 1st shot | 2007.01 | 2007.01 | 2007.01 | | | |
| 2 | Sow | 3 | 201 | PRRS ATP Vaccination; 1st | 2007.02 | 2007.02 | 2007.02 | | | |
| 2 | Sow | 5 | 201 | PRRS ATP Vaccination; 1st | 2007.03 | 2007.03 | 2007.03 | | | |
| 4 | Sow | 40, 42 | 403 | PRRS ATP 2nd shot | 2007.03 | 2007.03 | 2007.03 | | | |
| 2 | Sow | 5 | 201 | Started Argus Vaccination | 2007.04 | | 2007.04 | | | |
| 2 | Sow | 4 | 201 | PRRS ATP 2nd shot | 2007.05 | 2007.05 | 2007.05 | | | |
| 4 | Sow | 38 | 402 | PRRS ARP 1st shot | 2007.05 | 2007.05 | 2007.05 | | | |
| 2 | Sow | 3, 5 | 201 | Started the nursery on Salmonella reduction measures | 2007.05 | | 2007.05 | | | |
| 4 | Sow | 40, 42 | 403 | Started the nursery on Salmonella reduction measures | 2007.05 | | 2007.05 | | | |
| 6 | Sow | 46, 47 | 601 | Started the nursery on Salmonella reduction measures | 2007.05 | | 2007.05 | | | |
| 4 | Sow | 45 | 405 | PRRS ARP 1st shot | 2007.05 | 2007.05 | 2007.05 | | | |
| 2 | Sow | 5 | 201 | PRRS ATP Vaccination; 2nd | 2007.07 | 2007.07 | 2007.07 | | | |
| 4 | Sow | 33 | 401 | PRRS ARP 1st shot | 2007.09 | 2007.09 | 2007.09 | | | |
| 4 | Sow | 38 | 402 | PRRS ARP 2nd shot | 2007.10 | 2007.10 | 2007.10 | | | |
| 4 | Sow | 45 | 405 | PRRS ARP 2nd shot | 2007.10 | 2007.10 | 2007.10 | | | |
| All | All | All | All | Discontinue Myco A.suis Pink, Replace w/SIVMyco Yellow | 2007.10 | 2007.10 | 2007.10 | 2007.10 | 2007.10 | |
| All | All | All | All | Discontinue HPS White, Replace w/HPS Bordetella Blue | 2007.10 | 2007.10 | 2007.10 | 2007.10 | 2007.10 | |
| 3 | Sow | 21 | 301 | PRRS ATP 1st shot | 2007.11 | 2007.11 | 2007.11 | | | |
| 4 | Sow | 44 | 405 | PRRS ATP 1st shot | 2007.12 | 2007.12 | 2007.12 | | | |
| 3 | Sow | 22 | 301 | PRRS ATP 1st shot | 2007.13 | 2007.13 | 2007.13 | | | |
| 4 | Sow | 33 | 401 | PRRS ARP 2nd shot | 2007.14 | 2007.14 | 2007.14 | | | |
| 4 | Sow | 36 | 402 | PRRS ATP 1st shot | 2007.14 | 2007.14 | 2007.14 | | | |
| 3 | Sow | 57 | 302 | PRRS ATP 1st shot | 2007.13 | 2007.13 | 2007.13 | | | |
| 3 | Sow | 57 | 302 | PRRS ARP 2nd shot | 2007.17 | 2007.17 | 2007.17 | | | |
| 3 | Sow | 22 | 301 | PRRS ATP 2nd shot | 2007.17 | 2007.17 | 2007.17 | | | |
| 2 | Sow | 12 | 202 | PRRS ATP 1st shot | 2007.14 | 2007.14 | 2007.14 | | | |
| 2 | Sow | 12 | 202 | PRRS ATP 2nd shot | 2007.18 | 2007.18 | 2007.18 | | | |
| All | All | All | All | Discontinue Myco A.suis Pink Replace w/Mhyo HPS A.suis SIV Purple and Mhyo HPS SIV Green | 2007.14 | 2007.14 | 2007.14 | 2007.14 | 2007.14 | |
| 4 | Sow | 36 | 402 | PRRS ATP 2nd shot | 2007.19 | 2007.19 | 2007.19 | | | |
| 1 | Sow | 62 | 104 | PRRS ATP 1st shot | 2007.21 | 2007.21 | 2007.21 | | | |
| 1 | Sow | 62 | 104 | PRRS ATP 2nd shot | 2007.21 | 2007.21 | 2007.21 | | | |
| All | All | All | All | Initiation of BI-Circoflex Piglet Vaccinaton: F1, 10, 61, 62 | 2007.26 | | 2007.26 | | | |
| 1 | Sow | 28 | 103 | PRRS ATP 1st shot | 2007.24 | 2007.24 | 2007.24 | | | |
| 1 | Sow | 28 | 103 | PRRS ATP 2nd shot | 2007.28 | 2007.28 | 2007.28 | | | |
| 4 | GF | 129 | 103 | Start PRRS ATP @ 11 and 18 weeks of age | 2007.24 | | 2007.24 | | 2007.24 | |
| 1 | Sow | 61 | 104 | Started Draxxin at Processing | 2007.39 | | 2007.39 | | | |
| 1 | Sow | 62 | 104 | Started Draxxin at Processing | 2007.36 | | 2007.36 | | | |
| 1 | Sow | 63 | 105 | Started Draxxin at Processing | 2007.37 | | 2007.37 | | | |
| 1 | Sow | 64 | 105 | Started Draxxin at Processing | 2007.37 | | 2007.37 | | | |
| 3 | Sow | 75 | | PRRS ATP 1st shot | 2007.45 | | 2007.45 | | | |
| 1 | Sow | 65 | 106 | PRRS ATP 1st shot | 2007.48 | | 2007.48 | | | |

2007Med-Vac

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Sow | 61 | 104 | PRRS ATP 1st shot | **2007.48** | | **2007.48** | | | |
| 1 | Sow | 65 | 106 | PRRS ATP 2nd shot | **2008.02** | | **2008.02** | | | |
| 1 | Sow | 61 | 104 | PRRS ATP 2nd shot | **2008.02** | | **2008.02** | | | |
| 6 | Sow | 48 | 602 | PRRS ATP 1st shot | **2007.46** | | **2007.46** | | | |
| 6 | Sow | 49 | 602 | PRRS ATP 1st shot | **2007.49** | | **2007.49** | | | |
| 6 | Sow | 48 | 602 | PRRS ATP 2nd shot | **2007.50** | | **2007.50** | | | |
| 6 | Sow | 49 | 602 | PRRS ATP 2nd shot | **2008.01** | | **2008.01** | | | |
| 6 | sow | 46 | 601 | PRRS ATP 1st shot | **2007.51** | | **2008.51** | | | |
| 3 | Sow | 75 | | PRRS ATP 2nd shot | **2007.49** | | **2007.49** | | | |
| 4 | Sow | 36 | 402 | PRRS ATP 1st shot | **2007.52** | | **2007.52** | | | |
| 4 | Sow | 38 | 402 | PRRS ATP 1st shot | **2007.52** | | **2007.52** | | | |
| 3 | Sow | 60 | 302 | PRRS ATP 1st shot | **2007.49** | | **2007.49** | | | |
| 3 | Sow | 57 | 302 | PRRS ATP 1st shot | **2007.50** | | **2007.50** | | | |
| 3 | Sow | 59 | 302 | PRRS ATP 1st shot | **2007.52** | | **2007.52** | | | |
| 1 | Sow | 62 | 104 | PRRS ATP 1st shot | **2007.52** | | **2007.52** | | | |
| 4 | Sow | 44, 45 | 405 | 1st Gilts entered into farms without live virus exposure | **2007.01** | | | | | |

2007

| Cell | Phase | Farm | Sow Pod | Task | Implementation | | Sow | | Nursery | | Finisher | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Start | Finish | placed | impact | placed | impact | placed | impact | |
| All | All | All | All | Winter storm hit several farms lost power | 2006.52 | | | | | | | | As of Wk 1 several farms without power |
| 4 | Sow | 40 | 403 | CTC/Lacation 2nd & last drop | 2007.02 | | 2007.02 | | | | | | |
| 4 | Sow | 42 | 403 | CTC/Lacation 2nd & last drop | 2007.02 | | 2007.02 | | | | | | |
| 4 | Sow | 44, 45 | 405 | 1st gilts entered without serum therapy strain | 2007.01 | | | | | | | | |
| All | All | All | All | Discontinue Myco A.suis Pink, Replace w/SIVMyco Yellow | 2007.10 | 2007.10 | 2007.10 | 2007.10 | 2007.10 | 2007.10 | 2007.10 | 2007.10 | |
| All | All | All | All | Discontinue HPS White, Replace w/HPS Bordetella Blue | 2007.10 | 2007.10 | 2007.10 | 2007.10 | 2007.10 | 2007.10 | 2007.10 | 2007.10 | |
| All | All | All | All | Discontinue w/SIVMyco Yellow, Replace w/Mhyo HPS A.suis SIV Purple and Mhyo HPS SIV Green | 2007.14 | 2007.14 | 2007.14 | 2007.14 | 2007.14 | 2007.14 | 2007.14 | 2007.14 | |
| All | All | All | All | Initiation of BI-Circoflex Piglet Vaccinaton: F1, 10, 61, 62 | 2007.26 | | 2007.26 | | | | | | |
| 6 | Nursery | All | 602 | Start using the Salmonella Inocullum | 2007.35 | | | | 2007.35 | 2007.35 | | | |
| 1 | Sow | 61 | 104 | Started Draxxin at Processing | 2007.39 | | 2007.39 | | | | | | |
| 1 | Sow | 62 | 104 | Started Draxxin at Processing | 2007.36 | | 2007.36 | | | | | | |
| 1 | Sow | 63 | 105 | Started Draxxin at Processing | 2007.37 | | 2007.37 | | | | | | |
| 1 | Sow | 64 | 105 | Started Draxxin at Processing | 2007.37 | | 2007.37 | | | | | | |
| 1 | Nursery | 100 | 101 | changed from a normal group type to GDU | 2007.44 | | 2007.44 | 2007.44 | 2007.44 | 2007.44 | | | |
| 1 | Nursery | 108 | 101 | changed from a normal group type to GDU | 2007.44 | | | | 2007.44 | 2007.44 | | | |
| 1 | Nursery | 200 | 101 | changed from a GDU group type to Normal | 2007.44 | | | | | | 2007.44 | 2007.44 | |
| 1 | Nursery | 201 | 101 | changed from a GDU group type to Normal | 2007.44 | | | | | | 2007.44 | 2007.44 | |
| 1 | Nursery | 238 | 102 | changed from a GDU group type to Normal | 2007.44 | | | | | | 2007.44 | 2007.44 | |
| 1 | Nursery | 239 | 102 | changed from a GDU group type to Normal | 2007.44 | | | | | | 2007.44 | 2007.44 | |
| 3 | Nur | 55-60 | 302 | PRRS ATP and Circo VX to Nursery Pigs (5 wks of age) | 2007.47 | | | | 2007.47 | 2007.47 | | | |
| | | | | | | | | | | | | | |

2006Med-Vac

| Cell | Phase | Farm | Sow Pod | Task | Implementation | | Sow | Nursery | Finisher | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Start | Finish | placed | placed | placed | |
| All | All | All | All | Exsel replaced Citralyte & Vit E-Sel | 2006.13 | 2006.13 | 2006.13 | 2006.13 | 2006.13 | Replaced 4 Weeks Pre-farrow SIV Shot (Discontinued Week 7) |
| All | All | All | All | Discontinued HAEMOPHILUS PARASUS & STREP VACCINE 100ML/50 DOSE | 2006.16 | 2006.16 | 2006.16 | 2006.16 | 2006.16 | HPS will replace |
| All | All | All | All | Discontinued Virocid Disinfectant | 2006.28 | 2006.28 | 2006.28 | 2006.28 | 2006.28 | Replaced TB Phenolic and Synergize |
| All | All | All | All | Discontinued BMD 60 | 2006.31 | 2006.31 | 2006.31 | 2006.31 | 2006.31 | |
| 1 | Boar Stud | 9 | | PRRS ATP Vaccination; 1st | 2006.07 | 2006.07 | 2006.07 | | | |
| 1 | Boar Stud | 9 | | PRRS ATP Vaccination; 2nd | 2006.11 | 2006.11 | 2006.11 | | | |
| 3 | Boar Stud | 27 | | PRRS ATP Vaccination; 1st | 2006.04 | 2006.04 | 2006.04 | | | |
| 3 | Boar Stud | 27 | | PRRS ATP Vaccination; 2nd | 2006.08 | 2006.08 | 2006.08 | | | |
| All | Finisher | All | All | P3 1st Ch Resp Pen | 2006.22 | | | | 2006.22 | |
| All | Finisher | All | All | P3 2nd Ch Resp Biomycin | 2006.22 | | | | 2006.22 | |
| All | Finisher | All | All | P3 1st Ch Diarrhea Naxcel | 2006.22 | | | | 2006.22 | |
| All | Finisher | All | All | P3 2nd Ch Diarrhea Tylan 200 | 2006.22 | | | | 2006.22 | |
| All | Finisher | All | All | P3 Fallbacks Naxcel | 2006.22 | | | | 2006.22 | |
| All | Finisher | All | All | P3 CNS Pen/Dex | 2006.22 | | | | 2006.22 | |
| All | Finisher | All | All | P3 Lame Pen/Dex | 2006.22 | | | | 2006.22 | |
| All | Finisher | All | All | P4 1st Ch Resp Pen | 2006.22 | | | | 2006.22 | |
| All | Finisher | All | All | P4 2nd Ch Resp Naxcel | 2006.22 | | | | 2006.22 | |
| All | Finisher | All | All | P4 1st Ch Diarrhea Tylan 200 | 2006.22 | | | | 2006.22 | |
| All | Finisher | All | All | P4 2nd Ch Diarrhea Naxcel | 2006.22 | | | | 2006.22 | |
| All | Finisher | All | All | P4 Fallbacks Tylan 200 | 2006.22 | | | | 2006.22 | |
| All | Finisher | All | All | P4 CNS Pen/Dex | 2006.22 | | | | 2006.22 | |
| All | Finisher | All | All | P4 Lame Tylan 200/Dex | 2006.22 | | | | 2006.22 | |
| All | Finisher | All | All | P5 1st Ch Resp Linco 300 | 2006.22 | | | | 2006.22 | |
| All | Finisher | All | All | P5 2nd Ch Resp Naxcel | 2006.22 | | | | 2006.22 | |
| All | Finisher | All | All | P5 1st Ch Diarrhea Linco 300 | 2006.22 | | | | 2006.22 | |
| All | Finisher | All | All | P5 2nd Ch Diarrhea Naxcel | 2006.22 | | | | 2006.22 | |
| All | Finisher | All | All | P5 Fallbacks Linco 300 | 2006.22 | | | | 2006.22 | |
| All | Finisher | All | All | P5 CNS Naxcel | 2006.22 | | | | 2006.22 | |
| All | Finisher | All | All | P5 Lame Linco 300 | 2006.22 | | | | 2006.22 | |
| 1 | Finisher | All | 101-106 | P3 1st Ch Resp Biomycin | 2006.39 | | | | 2006.39 | |
| 1 | Finisher | All | 101-106 | P3 2nd Ch Resp Pen | 2006.39 | | | | 2006.39 | |
| 3 | GDU | 277 | 302 | PRRS ATP Vaccination; 1st | 2006.04 | 2006.04 | | | 2006.04 | |
| 3 | GDU | 277 | 302 | PRRS ATP Vaccination; 2nd | 2006.08 | 2006.08 | 2006.08 | | 2006.08 | |
| 6 | GDU | 342 | 601, 602 | PRRS ATP Vaccination At Placement & 8wks Post Placement | 2006.03 | | | | 2006.03 | |
| 6 | GDU | 342 | 601, 602 | PRRS ATP Vaccination; 1st | 2006.03 | 2006.03 | | | 2006.03 | |
| 6 | GDU | 342 | 601, 602 | PRRS ATP Vaccination; 2nd | 2006.08 | 2006.08 | 2006.08 | | 2006.08 | |
| 1 | GDU | 427 | 102 | PRRS ATP Vaccination; 1st | 2006.22 | 2006.22 | | | 2006.22 | |

2006Med-Vac

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | GDU | 427 | 102 | 10 & 12 Wks of Age Myco Asuis | 2006.25 | | | | 2006.25 | |
| 1 | GDU | 427 | 102 | 11 Wks of Age & 6Wks Prior to Shipment to Sow Farm PRRS ATP | 2006.25 | | | | 2006.25 | |
| 1 | GDU | 427 | 102 | 26 & 28 Wks of Age Parvoshield | 2006.25 | | | | 2006.25 | |
| 1 | GDU | 427 | 102 | 27 Wks of Age SIV | 2006.25 | | | | 2006.25 | |
| 1 | GDU | 427 | 102 | PRRS ATP Vaccination; 2nd | 2006.26 | 2006.26 | 2006.26 | | 2006.26 | |
| 1 | GDU | 439 | 102 | At Placement in Finisher & 6Wks Prior to Shipment to Sow Farm PRRS ATP | 2006.11 | | | | 2006.11 | |
| 1 | GDU | 200, 201 | 101, 201 | At Placement in Finisher & 6Wks Prior to Shipment to Sow Farm PRRS ATP | 2006.11 | | | | 2006.11 | |
| 4 | GDU | 217, 278, 279 | 405 | At Placement & 25Wks of Age PRRS ATP | 2006.05 | 2006.11 | | | 2006.05 | |
| 4 | GDU | 217, 278, 279 | 405 | 16Wks of Age Farm 44 Live Strain | 2006.05 | 2006.35 | | | 2006.05 | |
| 4 | GDU | 217, 278, 279 | 405 | 21Wks of Age Farm 45 Live Strain | 2006.05 | 2006.35 | | | 2006.05 | |
| 4 | GDU | 217, 278, 279 | 405 | At Placement & 27Wks of Age PRRS ATP | 2006.11 | | | | 2006.11 | Moved 2nd vacciantion to 27 weeks of age |
| 4 | GDU | 217, 278, 279 | 405 | 5 & 7 wk 5HPS/Bordetella | 2006.34 | | | | 2006.34 | |
| 1 | GDU | 238, 239 | 101, 202 | At Placement Uniprim | 2006.26 | | 2006.26 | | | |
| 3 | GDU | 276, 277 | 301, 302 | 27 Wks of Age SIV | 2006.09 | | | | 2006.09 | Replaced SIV/Myco Combo @ 27Wks of Age |
| 3 | GDU | 276, 277 | 301, 302 | At Placement in Finisher & 6Wks Prior to Shipment to Sow Farm PRRS ATP | 2006.11 | | | | 2006.11 | |
| 6 | GDU | 337, 338, 342 | 601, 602 | At Placement in Finisher & 6Wks Prior to Shipment to Sow Farm PRRS ATP | 2006.11 | | | | 2006.11 | |
| 2 | GDU | 925, 930, 945 | 202 | At Placement in GDU & 4Wks After Placement PRRS ATP | 2006.11 | | | | 2006.11 | |
| 2 | GDU | 935, 940, 945 | 202 | Discontinued PRRS Back Injection | 2006.11 | 2006.11 | | | 2006.11 | |
| All | GDU | All | All | 27 & 29 Wks of Age E coli Vaccine | 2006.21 | | | | 2006.21 | |
| All | GDU | All | All | Switch from HPS to HPS/Bordetella | 2006.41 | | 2006.41 | | | |
| 1 | Nursery | 1 | 101 | At Placement Salmonella Inoculum | 2006.34 | | | 2006.34 | | |
| 1 | Nursery | 10 | 101 | At Placement Salmonella Inoculum | 2006.32 | | | 2006.32 | | |
| 6 | Nursery | 46 | 601 | P1 & 2 Water Med Garacin | 2006.12 | 2006.37 | | 2006.12 | | Replaced 4 Weeks Pre-farrow SIV Shot (Discontinued Week 7) |
| 4 | Nursery | 121 | 404 | Exsel discontinued | 2006.13 | 2006.35 | | 2006.18 | | |
| 4 | Nursery | 121 | 404 | Discontinued Rm1-12 OTC | 2006.18 | | | 2006.18 | | |
| 4 | Nursery | 121 | 404 | Rm1-12 Injedtable meds follow SOP manual | 2006.18 | | | 2006.18 | | |
| 4 | Nursery | 121 | 404 | Rm13-16 Continue current program | 2006.18 | | | 2006.18 | | |
| 4 | Nursery | 125 | 403 | At Placement Uniprim | 2006.35 | | | 2006.35 | | Start at 1st placement unitl 3 days after last placement of pigs |
| 4 | Nursery | 125 | 403 | At Placement Salmonella Inoculum | 2006.35 | | | 2006.35 | | Run 2 days after the Uniprin is finished |
| 4 | Nursery | 125 | 403 | At placement E.Coli | 2006.35 | | | 2006.35 | | Run 2 days after the Uniprin is finished |
| 4 | Nursery | 125 | 403 | At Placement Uniprim | 2006.35 | | | 2006.35 | | Run 3 days after the Salmonella Inoculum has been administered |
| 4 | Nursery | 125 | 403 | P1 & P2 1st Choice Resp Pen | 2006.35 | | | 2006.35 | | |
| 4 | Nursery | 125 | 403 | P1 & P2 1st Choice Diarrhea Excede | 2006.35 | | | 2006.35 | | |
| 4 | Nursery | 125 | 403 | P1 & P2 1st Choice Fallbacks Excede | 2006.35 | | | 2006.35 | | |
| 4 | Nursery | 125 | 403 | P1 & P2 2nd Choice Resp Excede | 2006.35 | | | 2006.35 | | |
| 2 | Nursery | 3-7 | 201 | At placement Citra-lyte | 2006.02 | | | 2006.02 | | |
| 2 | Nursery | 3-7 | 201 | At placement Neomycin | 2006.02 | 2006.12 | | 2006.02 | | |
| 2 | Nursery | 3-7 | 201 | 2 days after Neomycin; E. Coli & 1/2 dose Salomenella | 2006.02 | | | 2006.02 | | |
| 1 | Nursery | 1, 10 | 101 | At Placement Uniprim | 2006.32 | | | 2006.32 | | |
| 1 | Nursery | 1, 10 | 101 | At placement E.Coli | 2006.32 | | | 2006.32 | | |

2006Med-Vac

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Nursery | 1, 10 | 101 | P1 1st Cho Resp Biomycim | 2006.32 | | | 2006.32 | | |
| 1 | Nursery | 1, 10 | 101 | P2 1st Cho Resp Biomycim | 2006.32 | | | 2006.32 | | |
| 1 | Nursery | 1, 10 | 101 | P1 2nd Cho Resp Pen | 2006.32 | | | 2006.32 | | |
| 1 | Nursery | 1, 10 | 101 | P2 2nd Cho Resp Pen | 2006.32 | | | 2006.32 | | |
| 2 | Nursery | 14, 15 | 202 | P1 & 2 1st Ch CNS Exceed and Dex | 2006.06 | | | 2006.06 | | |
| 1 | Nursery | 152, 153 | 102 | 9Wks of Age SIV Asuis | 2006.09 | | | 2006.09 | | Replaced SIV Asuis @ 13Wks of Age in 276/277 |
| 3 | Nursery | 20-25, 55-60 | 301, 302 | P1 & 2 Water Med Garacin | 2006.37 | | | 2006.37 | | |
| 4 | Nursery | 30, 33-38, 41 | 401, 402 | P1 & P2 1st Choice Resp Biomycin | 2006.21 | | | 2006.21 | | |
| 4 | Nursery | 36, 37, 38, 41 | 402 | At placement E.Coli | 2006.03 | | | 2006.03 | | Added |
| 4 | Nursery | 36, 37, 38, 41 | 402 | P1 Water Med Garacin | 2006.21 | | | 2006.21 | | |
| 4 | Nursery | 37, 38 | 402 | P1 Water Med Exsel | 2006.13 | | | 2006.13 | | Replaced tetracycline |
| 4 | Nursery | 44, 45 | 405 | P1 & P2 Water Med Neomycin | 2006.15 | | | 2006.15 | | |
| 4 | Nursery | 44, 45 | 405 | P1 & P2 1st Choice Resp Biomycin | 2006.15 | | | 2006.15 | | |
| 6 | Nursery | 46 - 49 | 601, 602 | 14d post place. HPS vaccination | 2006.11 | | | 2006.11 | | Replaced 7 weeks of age vaccination |
| 6 | Nursery | 46, 47 | 601 | 2 days after Neomycin; E. Coli & 1/2 dose Salomenella | 2006.37 | | | 2006.37 | | |
| 6 | Nursery | 46, 47 | 601 | At placement Neomycin | 2006.37 | | | 2006.37 | | |
| 6 | Nursery | 48, 49 | 602 | 8 & 10 wks Myco Asuis | 2006.21 | | | 2006.21 | | |
| 3 | Nursery | 55-60 | 302 | At placement Citra-lyte | 2006.05 | | | 2006.05 | | |
| 1 | Nursery | 63, 64 | 102 | Discontinued P2 Water Med - Tetracycline | 2006.03 | 2006.03 | | 2006.03 | | |
| 2 | Nursery | All | 201, 202 | At placement Neomycin (3 days after Salmonella Inoculum) | 2006.12 | | | 2006.12 | | Discontinued Neomycin before Salmonella |
| 3 | Nursery | All | 301 | P1 & P2 1st Choice Resp Biomycin | 2006.21 | | | 2006.21 | | |
| 2 | Nursery | All | 201, 202 | At placement Exsel | 2006.39 | | | 2006.39 | | |
| 2 | Piglet | 3 | 201, 202 | Day 1 Prevent Shot Pen | 2006.06 | | 2006.06 | | | |
| 2 | Piglet | 7 | 201 | Day 1 Prevent Shot Clostrox C | 2006.12 | 2006.26 | 2006.12 | | | |
| 2 | Piglet | 12 | 202 | Discontinued Clostratox C (piglets) | 2006.06 | 2006.06 | 2006.06 | | | |
| 2 | Piglet | 13 | 202 | Discontinued Clostratox C (piglets) | 2006.04 | 2006.04 | 2006.04 | | | |
| 2 | Piglet | 13 | 202 | Day 1 Prevent Shot Pen | 2006.06 | 2006.39 | 2006.06 | | | |
| 2 | Piglet | 13 | 202 | Day 1 Prevent Shot Clostrox C | 2006.39 | | 2006.39 | | | |
| 2 | Piglet | 13 | 202 | Day 1 Prevent Shot Polyflex | 2006.39 | | 2006.39 | | | |
| 2 | Piglet | 13 | 202 | 0-5 Scour Tx Polyflex | 2006.39 | | 2006.39 | | | Replaced Tylan 200/BMD Soluble |
| 2 | Piglet | 14 | 202 | Day 1 Prevent Shot Tylan 200 | 2006.06 | 2006.30 | 2006.06 | | | |
| 2 | Piglet | 16 | 202 | Day 1 Prevent Shot Tylan 200 | 2006.02 | 2006.30 | 2006.02 | | | |
| 3 | Piglet | 20 | 301 | Day 1 Prevent Shot Polyflex | 2006.01 | | 2006.01 | | | Replaced Tylan 200 |
| 3 | Piglet | 22 | 301 | Day 1 Prevent Shot Pen | 2006.30 | | 2006.30 | | | |
| 3 | Piglet | 23 | 301 | Day 1 Prevent Shot Pen | 2006.25 | | 2006.25 | | | |
| 3 | Piglet | 24 | 301 | Day 1 Prevent Shot Tylan 200 | 2006.01 | | 2006.01 | | | Replaced Polyflex |
| 4 | Piglet | 30 | 401 | 0-5 Day Treatment Shot Polyflex | 2006.40 | | 2006.40 | | | |
| 4 | Piglet | 30 | 401 | Day 1 Prevent Shot Polyflex | 2006.40 | | 2006.40 | | | |
| 4 | Piglet | 33 | 401 | Day 1 Prevent Shot Tylan 200 | 2006.01 | | 2006.01 | | | Replaced Tylan 50 |
| 4 | Piglet | 35 | 401 | Day 1 Prevent Shot Tylan 200 | 2006.01 | | 2006.01 | | | Replaced Tylan 50 |

2006Med-Vac

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Piglet | 40 | 403 | Day 1 Prevent Shot Pen | 2006.16 | | 2006.16 | | | |
| 4 | Piglet | 40 | 403 | Day 1 Prevent Shot Clostrox C | 2006.16 | | 2006.16 | | | |
| 4 | Piglet | 40 | 403 | 0-5 Day Treatment Shot Pen | 2006.16 | | 2006.16 | | | |
| 4 | Piglet | 42 | 403 | Day 1 Prevent Shot Pen | 2006.16 | | 2006.16 | | | |
| 4 | Piglet | 42 | 403 | 0-5 Day Treatment Shot Pen | 2006.16 | | 2006.16 | | | |
| 4 | Piglet | 43 | 404 | Day 1 Prevent Shot Excede | 2006.15 | | 2006.15 | | | |
| 4 | Piglet | 44 | 405 | Day 1 Prevent Shot Tylan 200 | 2006.01 | | 2006.01 | | | Replaced Clostratox C |
| 4 | Piglet | 44 | 405 | Day 1 Prevent Shot Polyflex | 2006.05 | | 2006.05 | | | Replaced Tylan 200 |
| 4 | Piglet | 44 | 405 | 0-5 Day Treatment Shot Polyflex | 2006.05 | | 2006.05 | | | Replaced Tylan 200/BMD Soluble |
| 4 | Piglet | 45 | 405 | Day 1 Prevent Shot Pen | 2006.05 | | 2006.05 | | | |
| 4 | Piglet | 45 | 405 | 0-5 Day Treatment Shot Pen | 2006.05 | | 2006.05 | | | Replaced Tylan 200/BMD Soluble |
| 6 | Piglet | 46 | 601 | 5 Day Prevent Shot Marquis | 2006.07 | | 2006.07 | | | |
| 6 | Piglet | 47 | 601 | Day 1 Prevent Shot Pen | 2006.31 | | 2006.31 | | | |
| 3 | Piglet | 56 | 302 | Day 1 Prevent Shot Polyflex | 2006.19 | | 2006.19 | | | Replaced Excede |
| 3 | Piglet | 57 | 302 | Day 1 Prevent Shot Tylan 200 | 2006.12 | | 2006.12 | | | Replaced 4 Weeks Pre-farrow SIV Shot (Discontinued Week 7) |
| 3 | Piglet | 59 | 302 | Day 1 Prevent Shot Excede | 2006.01 | 2006.19 | 2006.01 | | | Replaced Tylan 200 |
| 3 | Piglet | 59 | 302 | Day 1 Prevent Shot Pen | 2006.19 | | 2006.19 | | | |
| 1 | Piglet | 61 | 102 | Day 1 Prevent Shot Pen | 2006.25 | 2006.31 | 2006.25 | | | |
| 1 | Piglet | 61 | 102 | At weaning HPS Vaccination | 2006.25 | | 2006.25 | | | |
| 1 | Piglet | 61 | 102 | Day 1 Prevent Shot Tylan Soluble | 2006.31 | | 2006.31 | | | |
| 1 | Piglet | 62 | 102 | At weaning HPS Vaccination | 2006.25 | | 2006.25 | | | |
| 1 | Piglet | 62 | 103 | Day 1 Prevent Shot Pen | 2006.35 | | 2006.35 | | | |
| 1 | Piglet | 62 | 103 | 0-5 Day Treatment Shot Pen | 2006.35 | | 2006.35 | | | |
| 1 | Piglet | 62 | 103 | Day 6-7 Scour Tylan 200 | 2006.35 | | 2006.35 | | | |
| 1 | Piglet | 64 | 102 | Day 1 Prevent Polyflex | 2006.25 | | 2006.25 | | | |
| 1 | Piglet | 64 | 102 | 0-5 Day Treatment Shot Polyflex | 2006.25 | | 2006.25 | | | |
| 1 | Piglet | 64 | 102 | Day 6-7 Scour Tylan 200/BMD Soluble | 2006.25 | | 2006.25 | | | |
| 2 | Piglet | 3-7 | 201 | Day 1 Prevent Shot Pen | 2006.06 | 2006.30 | 2006.06 | | | Replaced Polyflex |
| 2 | Piglet | 3-7 | 201 | 0-5 Day Treatment Shot Pen | 2006.06 | | 2006.06 | | | Replaced Tylan 200/BMD Soluble |
| 1 | Piglet | 1, 10 | 101 | Day 1 Prevent Shot Pen | 2006.07 | | 2006.07 | | | |
| 1 | Piglet | 1, 10 | 101 | Day 5 Prevent Shot E.coli | 2006.26 | | 2006.26 | | | |
| 2 | Piglet | 3, 5, 7 | 201 | 6-7 Day or 2nd Ch Scour Tx Polyflex | 2006.06 | | 2006.06 | | | Replaced Polyflex |
| 2 | Piglet | 3-7, 12, 14-16 | 201, 202 | 0-5 Scour Tx Pen | 2006.12 | | 2006.12 | | | Replaced Tylan 200/BMD Soluble |
| 4 | Piglet | 40, 42 | 403 | 13 Days of Age Salmonella Inoculum | 2006.22 | | 2006.22 | | | |
| 4 | Piglet | 44, 45 | 405 | Day 1 Prevent Shot Clostrox C | 2006.05 | | 2006.05 | | | |
| 6 | Piglet | 46 - 49 | 601, 602 | At weaning HPS Vaccination | 2006.11 | | 2006.11 | | | Replaced 5 weeks of age vaccination |
| 6 | Piglet | 46, 47 | 601 | 13 Days of Age E.coli Inoculum | 2006.07 | | 2006.07 | | | |
| 6 | Piglet | 48, 49 | 602 | 13 Days of Age Salmonella Inoculum | 2006.18 | | 2006.18 | | | |
| 3 | Piglet | 55, 60 | 302 | Day 1 Prevent Shot Pen | 2006.12 | | 2006.12 | | | Replaced 4 Weeks Pre-farrow SIV Shot (Discontinued Week 7) |
| 1 | Piglet | 61, 62 | 102 | Day 1 Prevent Shot Pen, Polyflex, or Tylan | 2006.02 | 2006.25 | 2006.02 | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Piglet | 61, 62 | 102 | Day 5 Prevent Shot E.coli | 2006.16 | | 2006.16 | | | |
| 2 | Piglet | All | 201, 202 | Day 1 Prevent Shot Pen | 2006.12 | 2006.30 | 2006.12 | | | Replaced Tylan 200 |
| 2 | Piglet | All | 201, 202 | 6-7 Day or 2nd Ch Scour Tx Polyflex | 2006.12 | | 2006.12 | | | Replaced Polyflex |
| 1 | Sow | 1 | 101 | PRRS ATP Vaccination; 1st | 2006.11 | 2006.11 | 2006.11 | | | |
| 2 | Sow | 3 | 201 | PRRS ATP Vaccination; 2nd | 2006.04 | 2006.04 | 2006.04 | | | |
| 2 | Sow | 3 | 201 | Discontinued Porcine Pilishield +C | 2006.06 | 2006.06 | 2006.06 | | | |
| 2 | Sow | 6 | 201 | 7 & 3 Wks Prefarrow Rotavirus Feedback | 2006.36 | | 2006.36 | | | |
| 2 | Sow | 7 | 201 | Discontinued Prosystem Rota | 2006.06 | 2006.15 | 2006.06 | | | |
| 2 | Sow | 7 | 201 | 6 & 2 Wks Prefarrow Prosystem Rota | 2006.15 | | 2006.15 | | | |
| 1 | Sow | 10 | 102 | 3Wks Prefarrow HPS/Bordetella | 2006.41 | | 2006.41 | | | |
| 1 | Sow | 10 | 102 | 6Wks Prefarrow Prosystem Rota | 2006.41 | | 2006.41 | | | |
| 1 | Sow | 10 | 102 | 2Wks Prefarrow Prosystem Rota | 2006.41 | | 2006.41 | | | |
| 1 | Sow | 10 | 102 | 7Wks Prefarrow Rotavirus Feedback (ice cubes) | 2006.41 | | 2006.41 | | | |
| 1 | Sow | 10 | 102 | 4Wks Prefarrow Rotavirus Feedback (ice cubes) | 2006.41 | | 2006.41 | | | |
| 2 | Sow | 12 | 202 | PRRS ATP Vaccination; 1st | 2006.01 | 2006.01 | 2006.01 | | | |
| 2 | Sow | 12 | 202 | PRRS ATP Vaccination; 2nd | 2006.06 | 2006.06 | 2006.06 | | | |
| 2 | Sow | 13 | 202 | PRRS ATP Vaccination; 1st | 2006.02 | 2006.02 | 2006.02 | | | |
| 2 | Sow | 13 | 202 | PRRS ATP Vaccination; 2nd | 2006.07 | 2006.07 | 2006.07 | | | |
| 2 | Sow | 13 | 202 | 1 Wk Post farrow SIV | 2006.25 | | 2006.25 | | | |
| 2 | Sow | 14 | 202 | PRRS ATP Vaccination; 1st | 2006.13 | 2006.13 | 2006.13 | | | |
| 2 | Sow | 14 | 202 | PRRS ATP Vaccination; 2nd | 2006.17 | 2006.17 | 2006.17 | | | |
| 2 | Sow | 15 | 202 | PRRS ATP Vaccination; 1st | 2006.46 | 2006.46 | 2006.46 | | | |
| 2 | Sow | 15 | 202 | PRRS ATP Vaccination; 2nd | 2006.50 | 2006.50 | 2006.50 | | | |
| 2 | Sow | 16 | 202 | Rotavius feed back is one day | 2006.06 | 2006.25 | 2006.06 | | | |
| 2 | Sow | 16 | 202 | PRRS ATP Vaccination; 1st | 2006.07 | 2006.07 | 2006.07 | | | |
| 2 | Sow | 16 | 202 | PRRS ATP Vaccination; 2nd | 2006.12 | 2006.12 | 2006.12 | | | |
| 2 | Sow | 16 | 202 | Rotavius feed back is two days | 2006.25 | | 2006.25 | | | |
| 3 | Sow | 20 | 301 | PRRS ATP Vaccination; 1st | 2006.05 | 2006.05 | 2006.05 | | | |
| 1 | Sow | 28 | 101 | 1 Wk Post farrow SIV | 2006.26 | | 2006.26 | | | |
| 4 | Sow | 38 | 402 | PRRS ATP Vaccination; 1st | 2006.22 | 2006.22 | 2006.22 | | | |
| 4 | Sow | 38 | 402 | PRRS ATP Vaccination; 2nd | 2006.26 | 2006.26 | 2006.26 | | | Replaced Tylan 200/BMD Soluble |
| 4 | Sow | 41 | 402 | PRRS ATP Vaccination; 2nd | 2006.08 | 2006.08 | 2006.08 | | | Shot was 1 week early |
| 4 | Sow | 44 | 405 | Bordetella Safety Study | 2006.25 | | 2006.25 | | | |
| 4 | Sow | 44 | 405 | PRRS ATP Vaccination; 1st | 2006.26 | 2006.26 | 2006.26 | | | |
| 4 | Sow | 44 | 405 | PRRS ATP Vaccination; 2nd | 2006.30 | 2006.30 | 2006.30 | | | |
| 4 | Sow | 44 | 405 | PRRS ATP Vaccination; 1st | 2006.39 | 2006.39 | 2006.39 | | | |
| 4 | Sow | 45 | 405 | PRRS ATP Vaccination; 2nd | 2006.13 | 2006.13 | 2006.13 | | | Replaced Tylan 200/BMD Soluble |
| 4 | Sow | 45 | 405 | 8wk (p1's) & 4 wk (all) Salmonella Inoculum | 2006.21 | | 2006.21 | | | |
| 4 | Sow | 45 | 405 | PRRS ATP Vaccination; 1st | 2006.34 | | 2006.34 | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Sow | 45 | 405 | Vaccinated w/ Straight Bordetella | 2006.35 | | 2006.35 | | | |
| 4 | Sow | 45 | 405 | PRRS ATP Vaccination; 2nd | 2006.38 | | 2006.38 | | | |
| 6 | Sow | 46 | 601 | PRRS ATP Vaccination; 1st | 2006.01 | 2006.01 | 2006.01 | | | |
| 6 | Sow | 46 | 601 | PRRS ATP Vaccination; 2nd | 2006.06 | 2006.06 | 2006.06 | | | |
| 3 | Sow | 55 | 302 | PRRS ATP Vaccination; 1st | 2006.05 | 2006.05 | 2006.05 | | | |
| 3 | Sow | 58 | 302 | PRRS ATP Vaccination; 2nd | 2006.05 | 2006.05 | 2006.05 | | | |
| 3 | Sow | 59 | 302 | PRRS ATP Vaccination; 2nd | 2006.05 | 2006.05 | 2006.05 | | | |
| 3 | Sow | 60 | 302 | PRRS ATP Vaccination; 2nd | 2006.05 | 2006.05 | 2006.05 | | | |
| 1 | Sow | 61 | 102 | Disinfectant Virkon | 2006.25 | 2006.28 | 2006.25 | | | Replaced TB Phenolic |
| 1 | Sow | 61 | 102 | 7 & 3 Wks Prefarrow Rotavirus Feedback | 2006.25 | | 2006.25 | | | |
| 1 | Sow | 62 | 102 | 7 & 3 Wks Prefarrow Autogenous Rotavirus | 2006.25 | | 2006.25 | | | |
| 1 | Sow | 62 | 102 | Disinfectant Virkon | 2006.25 | 2006.28 | 2006.25 | | | Replaced TB Phenolic |
| 1 | Sow | 63 | 102 | PRRS ATP Vaccination; 1st | 2006.22 | 2006.22 | 2006.22 | | | |
| 1 | Sow | 63 | 102 | Disinfectant Synergize | 2006.25 | 2006.28 | 2006.25 | | | Replaced TB Phenolic |
| 1 | Sow | 63 | 102 | PRRS ATP Vaccination; 2nd | 2006.27 | 2006.27 | 2006.27 | | 2006.27 | |
| 1 | Sow | 63 | 104 | PRRS ATP Vaccination; 1st | 2006.43 | 2006.43 | 2006.22 | | | |
| 1 | Sow | 64 | 102 | 7 (Gilts Only) & 3 Wks Prefarrow(Sows & Gilts) Autogenous Rotavirus | 2006.16 | | 2006.16 | | | |
| 1 | Sow | 64 | 102 | PRRS ATP Vaccination; 1st | 2006.19 | 2006.19 | 2006.19 | | | |
| 1 | Sow | 64 | 102 | PRRS ATP Vaccination; 2nd | 2006.23 | 2006.23 | 2006.23 | | 2006.23 | |
| 1 | Sow | 64 | 104 | PRRS ATP Vaccination; 1st | 2006.43 | 2006.43 | 2006.43 | | | |
| 2 | Sow | 4-7 | 201 | PRRS ATP Vaccination; 2nd | 2006.05 | 2006.05 | 2006.05 | | | |
| 2 | Sow | 13, 14 | 202 | Discontinued Scourmune C | 2006.04 | 2006.04 | 2006.04 | | | |
| 2 | Sow | 13, 14 | 202 | Switch from Clostridium C Green Label to Orange Label | 2006.04 | | 2006.04 | | | |
| 2 | Sow | 13, 14 | 202 | Discontinued BMD Feed | 2006.04 | 2006.04 | 2006.04 | | | |
| 3 | Sow | 20, 23, 24, 55, 57 | 301, 302 | PRRS ATP Vaccination; 2nd | 2006.09 | 2006.09 | 2006.09 | | | |
| 3 | Sow | 20,21,22,23,25 | 301 | PRRS ATP Vaccination; 1st | 2006.45 | 2006.45 | 2006.45 | | | |
| 3 | Sow | 20,21,22,23,25 | 301 | PRRS ATP Vaccination; 2nd | 2006.49 | 2006.49 | 2006.49 | | | |
| 3 | Sow | 21, 22 | 301 | PRRS ATP Vaccination; 1st | 2006.03 | 2006.03 | 2006.03 | | | |
| 3 | Sow | 21, 22, 25, 56 | 301, 302 | PRRS ATP Vaccination; 2nd | 2006.08 | 2006.08 | 2006.08 | | | |
| 3 | Sow | 23, 24, 25, 56, 57 | 301, 302 | PRRS ATP Vaccination; 1st | 2006.04 | 2006.04 | 2006.04 | | | |
| 2 | Sow | 3, 16 | 201, 202 | Switch from Clostridium C Green Label to Orange Label | 2006.06 | | 2006.06 | | | |
| 2 | Sow | 3, 16 | 201, 202 | 5 & 7 Wks Prefarrow Clostridium Orange Label | 2006.19 | 2006.37 | 2006.19 | | | Switch from 5 & 3 Wks Prefarrow |
| 4 | Sow | 30, 37, 38 | 401, 402 | PRRS ATP Vaccination; 2nd | 2006.11 | 2006.11 | 2006.11 | | | |
| 4 | Sow | 30, 37, 38, 42 | 401, 402, 403 | PRRS ATP Vaccination; 1st | 2006.07 | 2006.07 | 2006.07 | | | |
| 4 | Sow | 30-35, 37-44 | 401-405 | 8wk (p1's) & 4 wk (all) Salmonella Inoculum | 2006.01 | | 2006.01 | | | |
| 4 | Sow | 33, 34 | 401 | Discontinued Rotavirus Feedback (ice cubes) | 2006.05 | 2006.05 | 2006.05 | | | |
| 4 | Sow | 33, 35 | 401 | Discontinued Scourmune C | 2006.04 | 2006.04 | 2006.04 | | | |
| 4 | Sow | 33, 35 | 401 | Switch from Clostridium C Green Label to Orange Label | 2006.04 | | 2006.04 | | | |
| 4 | Sow | 33, 35 | 401 | Discontinued BMD Feed | 2006.04 | 2006.04 | 2006.04 | | | |
| 4 | Sow | 34, 35 | 401 | PRRS ATP Vaccination; 2nd | 2006.09 | 2006.09 | 2006.09 | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Sow | 34, 35, 41 | 401, 401, 402 | PRRS ATP Vaccination; 1st | 2006.05 | 2006.05 | 2006.05 | | | |
| 2 | Sow | 3-7 / 12-16 | 201, 202 | 1 Wk Post-ultrasound & 5 Wks Pre-farrow Salmonella Inoculum | 2006.07 | | 2006.07 | | | |
| 2 | Sow | 4, 5, 12 | 201, 202 | Discontinued BMD Feed | 2006.14 | 2006.14 | 2006.14 | | | |
| 2 | Sow | 4, 5, 6, 12 | 201, 202 | Discontinued Scourmune C | 2006.14 | 2006.04 | 2006.14 | | | |
| 2 | Sow | 4, 6 | 201 | Discontinued Rotavirus Feedback (ice cubes) | 2006.06 | 2006.06 | 2006.06 | | | |
| 2 | Sow | 4, 6 | 201 | Discontinued Regano | 2006.06 | 2006.06 | 2006.06 | | | |
| 4 | Sow | 40, 42 | 403 | PRRS ATP Vaccination; 1st | 2006.49 | 2006.49 | 2006.49 | | | |
| 4 | Sow | 40, 42, 44 | 403, 405 | Vaccinated w/ Straight Bordetella | 2006.34 | | 2006.34 | | | |
| 4 | Sow | 40, 42, 44, 45 | 403, 405 | Discontinued 4 week 5 HPS | 2006.33 | 2006.33 | 2006.33 | | | |
| 4 | Sow | 40, 42, 44, 45 | 403, 405 | 4 wk Prefarrow 5HPS/Bordetella | 2006.34 | | 2006.34 | | | |
| 4 | Sow | 42, 44 | 403, 405 | PRRS ATP Vaccination; 2nd | 2006.12 | 2006.12 | 2006.12 | | | Replaced Tylan 200/BMD Soluble |
| 4 | Sow | 44, 45 | 405 | Discontinued Scourmune C | 2006.04 | 2006.04 | 2006.04 | | | |
| 4 | Sow | 44, 45 | 405 | Switch from Clostridium C Green Label to Orange Label | 2006.04 | | 2006.04 | | | |
| 4 | Sow | 44, 45 | 405 | PRRS ATP Vaccination; 1st | 2006.08 | 2006.08 | 2006.08 | | | |
| 6 | Sow | 46, 47 | 601 | 1 Wk Post-ultrasound & 5 Wks Pre-farrow Salmonella Inoculum | 2006.07 | | 2006.07 | | | |
| 6 | Sow | 47, 49 | 601, 602 | PRRS ATP Vaccination; 1st | 2006.03 | 2006.03 | 2006.03 | | | |
| 6 | Sow | 47, 49 | 601, 602 | PRRS ATP Vaccination; 2nd | 2006.07 | 2006.07 | 2006.07 | | | |
| 6 | Sow | 48, 49 | 602 | 1 Wk Post-ultrasound & 5 Wks Pre-farrow Salmonella Inoculum | 2006.10 | | 2006.10 | | | |
| 2 | Sow | 6, 7 | 201 | Switch from Clostridium C Green Label to Orange Label | 2006.04 | | 2006.04 | | | |
| 1 | Sow | 61, 62 | 102 | 6 wks Prefarrow Rotavirus Feedback; gilts & P1's only | 2006.02 | 2006.25 | 2006.02 | | | |
| 1 | Sow | 61, 62 | 102 | 2 wks Prefarrow Rotavirus Feedback; all | 2006.02 | 2006.25 | 2006.02 | | | |
| 1 | Sow | 63, 64 | 105 | PRRS ATP Vaccination; 1st | 2006.43 | 2006.43 | 2006.43 | | | |
| 1 | Sow | 63, 64 | 105 | PRRS ATP Vaccination; 2nd | 2006.47 | 2006.47 | 2006.47 | | | |
| 4 | Sow | All | 401-405 | Discontinued 5 week Prefarrow E.Coli | 2006.01 | 2006.01 | 2006.01 | | | |
| All | Sow | All | All | Switch from Clostridium C Green Label to Orange Label | 2006.08 | | 2006.08 | | | Replaced 4 Weeks Pre-farrow SIV Shot (Discontinued Week 7) |
| 1 | Sow | All | All | 1 Wk Post-ultrasound & 5 Wks Pre-farrow Salmonella Inoculum | 2006.10 | | 2006.10 | | | |
| All | Sow | All | All | 1 Wk Post farrow SIV | 2006.12 | | 2006.12 | | | Replaced 4 Weeks Pre-farrow SIV Shot (Discontinued Week 7) |
| All | Sow | All | All | Rotavirus Protocol uses Excede | 2006.14 | | 2006.14 | | | Replaced Naxcel usage |
| All | Sow | All | All | Discontinued 7wk prefarrow Autogenous E Coli | 2006.37 | | 2006.37 | | | Replaced 4 Weeks Pre-farrow SIV Shot (Discontinued Week 7) |
| All | Sow | All | All | 4wk prefarrow Autogenous E Coli | 2006.37 | | 2006.37 | | | Replaced 4 Weeks Pre-farrow SIV Shot (Discontinued Week 7) |
| All | Sow | All | All | Switch from HPS to HPS/Bordetella | 2006.41 | | 2006.41 | | | |

2006

| Cell | Phase | Farm | Sow Pod | Task | Implementation | | Sow | | Nursery | | Finisher | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Start | Finish | placed | impact | placed | impact | placed | impact | |
| All | Nursery | All | All | Starter 1 - CTC-Den | 2006.18 | | | | 2006.18 | | | | Replaced Starter 1 Mecadox |
| All | Nursery | All | All | Starter 3 - CTC-Den | 2006.13 | | | | 2006.13 | | | | Replaced Starter 3 OTC Mecadox |
| 1 | Sow | 1 | 101 | CTC/Lacation | 2006.41 | | 2006.41 | | | | | | |
| 1 | Sow | 10 | 102 | CTC/Lacation | 2006.41 | | 2006.41 | | | | | | |
| 4 | Sow | 40 | 403 | No piglet movement 24 hrs after birth | 2006.50 | | 2006.50 | | | | | | |
| 4 | Sow | 40 | 403 | CTC/Lacation | 2006.41 | | 2006.41 | | | | | | |
| 4 | Sow | 42 | 403 | No piglet movement 24 hrs after birth | 2006.50 | | 2006.50 | | | | | | |
| 4 | Sow | 42 | 403 | CTC/Lacation | 2006.41 | | 2006.41 | | | | | | |
| 4 | Sow | 44 | 405 | CTC/Lacation 2nd & last drop | 2006.41 | | 2006.41 | | | | | | |
| 4 | Sow | 45 | 405 | CTC/Lacation 2nd & last drop | 2006.41 | | 2006.41 | | | | | | |
| 4 | Sow | 45 | 405 | 2 dose services | 2006.10 | | 2006.10 | 2006.15 | | | | | |
| 4 | Sow | 36-40-41-42-43-45 | 402-5 | Inducing on 114 pm | 2006.02 | | 2006.02 | 2006.03 | | | | | |
| 3 | Sow | All | 301 & 302 | SBM topdress on lactation | 2006.06 | | 2006.06 | | | | | | |
| 6 | Sow | All | All | Started using 2 services | 2006.06 | | 2006.06 | 2006.11 | | | | | |

2005 Med-Vacc

| Cell | Phase | Farm | Sow Pod | Task | Implementation | | Sow | | Nursery | | Finisher | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Start | Finish | placed | impact | placed | impact | placed | impact | |
| 4 | Finisher | 37 Flow | 402 | Taken off R-Pen | 2005.48 | | | | | | 2005.48 | | |
| 6 | Finisher | 46, 47 | 601 | 1st Ch Respiroty Biomycin | 2005.51 | | | | | | 2005.51 | | Replaced Penicillin |
| 6 | Finisher | 46, 47 Flow | 601 | Taken off HPS | 2005.48 | | | | | | 2005.48 | | |
| 6 | Finisher | 46, 47 Flow | 601 | SIV/Myco/A. suis at 8 & 10 wks of age | 2005.48 | | | | | | 2005.48 | | Replaced 11 & 13 wks of age |
| 6 | Finisher | 46, 47 Flow | 601 | Ileitis vaccination giving in phase 2 | 2005.48 | | | | | | 2005.48 | | Replaced vaccination at placement in finisher |
| 6 | Finisher | 46, 47 Flow | 601 | Tetracycline @ clinical breaks | 2005.48 | | | | | | 2005.48 | | Added |
| All | GDU | All | All | Salmonella Inoculum | 2005.49 | | | | | | 2005.49 | | Added |
| 6 | Nursery | 46, 47 | 601 | Water Med Tetracycline 5-6 wks after place ment | 2005.51 | | | | 2005.51 | | | | |
| 6 | Nursery | 46, 47 | 601 | Water Med Tetracycline 8-10 wks after place ment | 2005.51 | | | | 2005.51 | | | | At 1st sign of disease |
| 6 | Nursery | 46, 47 | 601 | Ingelvac ATP 3 wks after placement | 2005.51 | | | | 2005.51 | 2006.07 | | | PRRS Vaccination Trial; barns divided =lly by site and sow source |
| 6 | Nursery | 46, 47 | 601 | SIV/Myco/A. suis at 11 & 13 wks of age | 2005.45 | | | | 2005.45 | | | | Replaced 8 & 10 wks of age |
| All | Nursery | All | All | Tylan 200/BMD Soluble | 2005.49 | | | | 2005.49 | | | | Replaced Tylan 50 |
| 2 | Nursery | All | 201, 202 | Salmonella Inoculum | 2005.46 | | | | 2005.46 | | | | Added |
| 2 | Sow | 3 | 201 | PRRS ATP Vaccination; 1st | 2005.51 | | 2005.51 | 2006.07 | | | | | |
| 2 | Sow | 4 | 201 | PRRS ATP Vaccination; 1st | 2005.52 | | 2005.52 | 2006.08 | | | | | |
| 2 | Sow | 5 | 201 | PRRS ATP Vaccination; 1st | 2005.52 | | 2005.52 | 2006.08 | | | | | |
| 2 | Sow | 6 | 201 | PRRS ATP Vaccination; 1st | 2005.52 | | 2005.52 | 2006.08 | | | | | |
| 2 | Sow | 7 | 201 | PRRS ATP Vaccination; 1st | 2005.52 | | 2005.52 | 2006.08 | | | | | |
| 2 | Sow | 7 | 201 | Ultrabac CD 26, 28, & 5 Weeks Prefarrow | 2005.49 | 2006.16 | 2005.49 | | | | | | Replaced Scourmune C |
| 4 | Sow | 36 | 402 | Salmonella 8 Week Prefarrow | 2005.49 | | 2005.49 | | | | | | Added |
| 4 | Sow | 36 | 402 | Salmonella 4 Week Prefarrow | 2005.49 | | 2005.49 | | | | | | Added |
| 4 | Sow | 43 | 402 | Taken off Tylan 50 Day 1 Prevent | 2005.50 | | 2005.50 | | | | | | |
| 4 | Sow | 43 | 402 | PRRS ATP Vaccination; 1st | 2005.50 | | 2005.50 | 2006.06 | | | | | |
| 1 | Sow | 65 | 102 | PRRS ATP Vaccination; 1st | 2005.51 | | 2005.51 | 2005.07 | | | | | |
| 4 | Sow | 44, 45 | 402 | Taken off Regano 1 Wk Prefarrow | 2005.50 | | 2005.50 | | | | | | |
| 6 | Sow | 48, 49 | 602 | Taken off of HPS Inoculum | 2005.50 | | 2005.50 | | | | | | |
| All | Sow | All | All | Clostratox C 8 hrs after birth | 2005.48 | | 2005.48 | | | | | | Replaced C&D Antitoxin |
| 3 | Sow | 60 | 302 | PRRS ATP Vaccination; 1st | 2005.49 | | 2005.49 | 2005.05 | | | | | |
| 3 | Sow | 59 | 302 | PRRS ATP Vaccination; 1st | 2005.46 | | 2005.46 | 2005.02 | | | | | |
| 3 | Sow | 58 | 302 | PRRS ATP Vaccination; 1st | 2005.41 | | 2005.41 | 2005.49 | | | | | |

2005

| Cell | Phase | Farm | Sow Pod | Task | Implementation | | Sow | | Nursery | | Finisher | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Start | Finish | placed | impact | placed | impact | placed | impact | |
| All | Finisher | All | All | Changed Finisher Feed Budget | 2005.23 | | | | | | 2005.23 | 2005.33 | Budget = F1-50; F2-100; F3-125;F4-125---New Groups Only |
| All | Finisher | All | All | Tylan-40 g/ton in Finisher 4 | 2005.22 | | | | | | 2005.22 | 2005.24 | |
| All | Sow | All | All | Switched to 115 d induction | 2005.39 | | 2005.39 | 2005.40 | | | | | Cell 4:33,36,37,38,40,41,42 week 39, the rest transitioned by week 42; Cell 2: 3-7 week 40, 12-16 week 44 |
| All | Sow | All | All | Salmonella Inoculum changed from piglet to prefarrow | 2005.38 | | 2005.38 | 2005.44 | | | | | |
| All | Sow | All | All | Clostridium Antitoxin Dose to 2cc | 2005.18 | | 2005.18 | 2005.19 | | | | | Were using 1cc dose |
| 6 | Finisher | All | All | Soy hulls in F4 & 5 @3% | 2005.47 | | | | | | 2005.47 | 2005.50 | Also changed to 100% milo in F4 and F5 |
| 6 | Finisher | All | All | Soy hulls in F5 5% | 2005.45 | | | | | | 2005.45 | 2005.50 | |
| 6 | Finisher | All | 601 | F4 from Tylan 40 to Linco/Stafac | 2005.40 | | | | | | 2005.40 | 2005.42 | All pigs fed from Leoti Feedmill |
| 6 | Sow | 47 | 601 | Marquis Use for Coccidiosis | 2005.36 | | 2005.36 | 2005.37 | | | | | |
| 6 | Sow | 48 | 602 | CTC in Gest & Lact | 2005.27 | 2005.32 | 2005.27 | 2005.34 | | | | | 2 wks on - 2wks off - 2wks on |
| 6 | Sow | 48 | 602 | PRRS MLV Vaccination | 2005.10 | | 2005.10 | 2005.11 | 2005.13 | 2005.19 | 2005.22 | 2005.24 | Boostered week 14 |
| 6 | Sow | 49 | 602 | PRRS MLV Vaccination | 2005.15 | | 2005.15 | 2005.16 | 2005.18 | 24.00 | 2005.27 | 2005.29 | Boostered week 19 |
| 6 | WTF | All | 601 | Pelleted Finisher Diets | 2005.03 | | | | | | 2005.03 | 2005.05 | Started New Groups Only---All Pigs Fed from Leoti Mill |
| 4 | All | All | All | Pelleted Diets | 2005.08 | | 2005.08 | 2005.10 | | | 2005.08 | 2005.10 | Started New Finisher Groups & All Gest, Lact, and GDU diets from Optima Mill |
| 4 | Finisher | 303-308 | 101 | Totally Needle Free | 2005.35 | | | | 2005.35 | | 2005.35 | | |
| 4 | Nursery | 125/199 | 401/403 | HPS/Strep 18 days post placement | 2005.08 | | | | 2005.08 | | | | |
| 4 | Sow | All | All | Farrowing DRT = 68 | 2005.46 | | 2005.46 | 2005.49 | | | | | |
| 4 | Sow | 33 | 401 | PRRS MLV Vaccination | 2005.03 | | 2005.03 | | | | | | |
| 4 | Sow | 35 | 401 | PRRS MLV Vaccination | 2005.02 | 2005.03 | 2005.02 | 2005.03 | 2005.05 | 2005.11 | 2005.14 | 2005.16 | |
| 4 | Sow | 36 | 402 | PRRS MLV Vaccination | 2005.05 | | | | | | | | |
| 4 | Sow | 40 | 403 | HPS/Strep Autogenous Vaccine at Weaning | 2005.08 | | 2005.08 | | | | | | |
| 4 | Sow | 42 | 401 | HPS/Strep Autogenous Vaccine at Weaning | 2005.08 | | 2005.08 | | | | | | |
| 4 | Sow | 43 | 404 | Salmonella Inoculum | 2005.24 | | 2005.24 | 2005.31 | 2005.33 | 2005.35 | | | Administered to Groups 14 to 18 |
| 4 | Sow | 43 | 404 | Marquis Use for Coccidiosis | 2005.14 | | 2005.14 | 2005.15 | 2005.15 | 2005.19 | | | |
| 4 | Sow | 43 | 404 | PRRS MLV Vaccination | 2005.03 | | 2005.03 | | | | | | |
| 4 | Sow | 43 | 402 | PRRS ATP Vaccination | 2005.50 | | 2005.50 | 2005.06 | | | | | |
| 4 | Sow | 44, 45 | 405 | PRRS MLV Vaccination | 2005.36 | | 2005.36 | 2005.37 | | | | | |
| 4 | Sow | 44, 45 | 405 | Oregano in Lactation | 2005.30 | | 2005.30 | 2005.32 | | | | | |
| 4 | Sow | 44, 45 | 405 | Whole herd Ileitis vaccination | 2005.10 | | 2005.09 | | | | | | |
| 4 | Sow | 44, 45 | 405 | Salmonella Inoculum | 2005.09 | | 2005.09 | | | | | | |
| 3 | Finisher | All | 302 | F4 from Tylan 40 to Linco/Stafac | 2005.44 | | | | | | 2005.44 | 2005.46 | |
| 3 | Finisher | All | 302 | Started 4.5 g Paylean 3 wks Pre-market | 2005.37 | 2006.02 | | | | | 2005.37 | 2005.41 | |
| 3 | Finisher | All | 302 | Started giving 2nd Ileitis Vaccination | 2005.06 | | | | | | 2005.06 | 2005.14 | |
| 3 | Sow | 55 | 302 | G325's until further notice | 2005.49 | | 2005.49 | | | | | | |
| 3 | Sow | 22 | 301 | Switched to 114 d Induction | 2005.11 | | 2005.11 | 2005.12 | | | | | 12.0% 48 hour mortality |
| 3 | Sow | 25 | 301 | Returnd to 113 day Induction | 2005.04 | 2004.11 | | | | | | | Switched Back to 114 day induction week 11--9.7% 48 hour mortality |
| 3 | Sow | 56 | 302 | Marquis Use for Coccidiosis | 2005.01 | | 2005.01 | 2005.02 | 2005.02 | 2005.06 | | | |
| 3 | Sow | 57 | 302 | Switched to 114 d Induction | 2005.11 | | 2005.11 | 2005.12 | | | | | 9.6% 48 hour mortality |
| 3 | Sow | 58 | 302 | Switched to 113 d Induction | 2005.07 | | 2005.07 | 2005.08 | | | | | |
| 3 | Sow | 58 | 302 | Ileitis vaccine Gilts Only | 2005.01 | | 2005.01 | | | | | | |
| 3 | Sow | 60 | 302 | PRRS MLV Vaccination | 2005.41 | | 2005.41 | 2005.42 | 2005.44 | 2005.50 | | | |
| 3 | Sow | 60 | 302 | Switched to 114 d Induction | 2005.19 | | 2005.19 | 2005.20 | | | | | |
| 3 | Sow | 22, 23, 24, 25 | 301 | Semen from Farm 27 | 2005.42 | | 2005.42 | 2005.47 | | | | | |
| 3 | Sow | 55, 56 | 302 | Gilts and P1 Ileitis Vaccination | 2005.13 | | | | | | 2005.13 | | |
| 3 | Sow | 55, 56, 277, 75 | 302 | Semen from New Boars in F27 | 2005.37 | | 2005.37 | 2005.34 | | | | | |
| 3 | Sow | 55-60 | 302 | Reduced to 3 billion cells/dose | 2005.18 | | 2005.18 | 2005.23 | | | | | Were using 4 billion conctration previously |
| 3 | Sow | 56, 59, 60 | 302 | Normal Farrowing DRT's | 2005.05 | | 2005.05 | 2005.06 | | | | | |
| 3 | Sow | 57, 58 | 302 | Semen from New Boars in F27 | 2005.34 | | 2005.34 | 2005.39 | | | | | |
| 3 | Sow | 59, 60 | 302 | Semen from New Boars in F27 | 2005.33 | | 2005.33 | 2005.38 | | | | | |
| 3 | Sow | All | 301 | Five-day Semen Collection | 2005.29 | | 2005.29 | 2005.34 | | | | | |
| 3 | Sow | All | 302 | Received semen from Kansas | 2005.24 | | 2005.24 | 2005.29 | | | | | |
| 3 | Sow | All | 301 | Semen from Farm 27 instead of 26 | 2005.18 | 2005.21 | 2005.18 | 2005.23 | | | | | |
| 2 | All | All | All | Hugoton Mill Mash Feed | 2005.18 | | 2005.18 | | 2005.18 | | 2005.18 | | Wednesday, May 4th--168 Tons F4; 21 Tons Gilt Developer; 60 Tons Gestation |
| 2 | Finisher | All | All | Started 4.5 g Paylean 3 wks Pre-market | 2005.43 | 2006.02 | | | | | 2005.43 | 2005.47 | |
| 2 | Finisher | All | All | Pelleted Finisher Diets | 2005.03 | | | | | | 2005.03 | 2005.05 | Started New Groups Only---All Pigs Fed from Hugoton Mill |
| 2 | Sow | 3 | 201 | PRRS MLV Vaccination | 2005.01 | 2005.02 | 2005.01 | 2005.02 | 2005.04 | 2005.10 | 2005.13 | 2005.15 | |

2005

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Sow | 3 | 201 | PRRS ATP Vaccination | **2005.51** | | **2005.51** | **2005.07** | | | | | |
| 2 | Sow | 4 | 201 | PRRS MLV Vaccination | **2005.01** | **2005.02** | **2005.01** | **2005.02** | **2005.04** | **2005.10** | **2005.13** | **2005.15** | |
| 2 | Sow | 5 | 201 | PRRS MLV Vaccination | **2005.02** | **2005.03** | **2005.02** | **2005.03** | **2005.05** | **2005.11** | **2005.14** | **2005.16** | |
| 2 | Sow | 6 | 201 | Topdress Sows Prefarrow w/ Tylan | **2005.15** | | **2005.15** | **2005.19** | | | | | |
| 2 | Sow | 7 | 201 | Topdress Sows Prefarrow w/ BMD | **2005.15** | | **2005.15** | **2005.19** | | | | | |
| 2 | Sow | 13 | 202 | Serum Exposure | **2005.12** | | **2005.20** | **2005.13** | **2005.15** | **2005.21** | **2005.24** | **2005.26** | |
| 2 | Sow | 13 | 202 | Rotavirrus Mass Vaccination | **2005.03** | | **2005.03** | **2005.07** | | | | | |
| 2 | Sow | 4, 6 | 201 | Oregano topdress | **2005.31** | | **2005.31** | **2005.35** | | | | | |
| 2 | Sow | All | All | Pelleted Sow Diets | **2005.06** | | **2005.06** | **2005.08** | | | | | Switched Gest, Lact, Boar, and GDU diets fed from Hugoton Mill |
| 1 | Boar | 26 | 301 | Increase from 3.5 to 4.0 B Cells | **2005.32** | | **2005.32** | **2005.37** | | | | | |
| 1 | Boar | 26 | 301 | Repopped with Farm 27 boars | **2005.20** | | | | | | | | |
| 1 | Boar | 27 | 301 | Repopped with G05 and G325 Boars | **2005.25** | | **2005.25** | | | | | | |
| 1 | Finisher | All | 102 | F4 from Tylan 40 to Linco/Stafac | **2005.40** | | | | | | **2005.40** | **2005.42** | |
| 1 | Finisher | All | 102 | SIV/Myco at 11 & 13 wks of age | **2005.38** | | | | | | **2005.38** | **2005.46** | Changed from 6 & 8 wks of age |
| 1 | GDU | 436 | 102 | PRRS MLV booster prior to transfer to 61/62 | **2005.03** | | **2005.03** | | | | **2005.03** | | |
| 1 | GDU | 439 | 102 | PRRS MLV booster 6-8wks prior to transfer to 65 | **2005.09** | | **2005.09** | | | | **2005.09** | | |
| 1 | GDU | 201, 239 | 101 | Received 1st A02 Gilts | **2005.25** | | **2005.25** | | | | | | |
| 1 | Sow | 10 | 101 | Stopped Receiving Zoltanko A2 semen | **2005.05** | | **2005.05** | | | | | | |
| 1 | Sow | 28 | 101 | PRRS MLV Vaccination | **2005.14** | **2005.15** | **2005.14** | **2005.15** | **2005.17** | **2005.12** | **2005.26** | **2005.28** | |
| 1 | Sow | 28 | 101 | Began F3*A2 and G2*A3 cross matings | **2005.12** | | **2005.12** | | | | | | |
| 1 | Sow | 28 | 101 | Began A2, A3, and D3*A2 matings | **2005.11** | | **2005.11** | | | | | | |
| 1 | Sow | 28 | 101 | Began A2, A3, and D3*A2 matings | **2005.11** | | **2005.11** | | | | | | |
| 1 | Sow | 61 | 102 | Antibiotic Free Started | **2005.19** | **2005.23** | **2005.19** | **2005.22** | **2005.24** | **2005.28** | **2005.30** | **2005.34** | |
| 1 | Sow | 61 | 102 | PIC/Zoltenko semen stopped | **2005.17** | | **2005.17** | | | | | | |
| 1 | Sow | 61 | 102 | Stopped Receiving L08 Semen | **2005.09** | | **2005.09** | | | | | | |
| 1 | Sow | 61 | 102 | PRRS MLV Vaccination | **2005.03** | | | | | | | | |
| 1 | Sow | 62 | 102 | Antibiotic Free Started | **2005.23** | **2005.27** | **2005.23** | **2005.26** | **2005.28** | **2005.32** | **2005.34** | **2005.38** | |
| 1 | Sow | 62 | 102 | Switched to 113 d Induction | **2005.15** | | **2005.15** | **2005.16** | | | | | |
| 1 | Sow | 64 | 102 | PIC/Zoltenko semen stopped | **2005.17** | | **2005.17** | | | | | | |
| 1 | Sow | 64 | 102 | Started Polyflex D1 Prevent | **2005.15** | | **2005.15** | **2005.16** | | | | | |
| 1 | Sow | 64 | 102 | Stopped Receiving L08 Semen | **2005.07** | | **2005.07** | | | | | | |
| 1 | Sow | 64 | 102 | Rotavirus Feedback | **2005.03** | | **2005.03** | **2005.07** | **2005.09** | **2005.11** | | | |
| 1 | Sow | 65 | 102 | Stopped receiving TR4 semen from Hanor | **2005.17** | | **2005.17** | | | | | | |
| 1 | Sow | 65 | 102 | Received 1st A23 progeny | **2005.07** | | **2005.07** | | | | | | they were Lot 49 - so will be breedable Week 30 |
| 1 | Sow | 1, 28 | 101 | Began Rotavirus feedback | **2005.12** | | **2005.12** | **2005.16** | **2005.18** | **2005.20** | | | |
| 1 | Sow | 61, 62, 65 | 102 | Myco, SIV, A. Suis vaccination | **2005.25** | | **2005.25** | | | | | | |
| 1 | Sow | 61, 64 | 102 | Began receiving Zoltanko A2 semen | **2005.06** | | **2005.06** | | | | | | |
| 1 | Sow | All | 102 | OTC in Lact & Gest | **2005.23** | **2005.24** | **2005.23** | **2005.28** | | | | | |
| 1 | Sow | All | All | Pelleted Sow Diets | **2005.03** | | **2005.03** | **2005.05** | | | | | Switched Gest, Lact, Boar, and GDU diets fed from Okeene Mill |